**LAW PROJECT FOR PSYCHIATRIC RIGHTS, ex rel. UNITED STATES of America; Daniel I. Griffin, ex rel. United States of America, Plaintiffs— Appellants,**

v.

**Osamu H. MATSUTANI, MD; William Hogan, individually and as Commissioner of the Department of Health and Social Services; Tammy Sandoval, individually and as Director of the Alaska Office of Children's Services; Steve McComb, individually and as Director of the Alaska Division of Juvenile Justice; William Streur, individually and as Director of the Alaska Division of Health Care Services; Juneau Youth Services, Inc., an Alaskan nonprofit corporation; Providence Health & Services, an Alaskan nonprofit corporation; Elizabeth Baisi, MD; Jan Kiele, MD; Lina Judith Bautista, MD; Ruth Dukoff, MD; Kerry Ozer, MD; Claudia Phillips, MD; Safeway, Inc.; Fred Meyer Stores, Inc.; SouthCentral Founda-**

tion, an Alaskan non-profit corporation; Sheila Clark, MD; Lucy Curtis; Bartlett Regional Hospital, an agency of the City and Borough of Juneau, Alaska; Heidi F. Lopez–Coonjohn, MD; Robert D. Schults, MD; Mark H. Stauffer, MD; Ronald A. Martino, MD; Irvin Rothrock, MD; Fairbanks Psychiatric and Neurologic Clinic, PC; Alternatives Community Mental Health Services, dba Denali Family Services; Anchorage Community Mental Health Services, an Alaskan non-profit corporation; Peninsula Community Health Services of Alaska, Inc.; Thomson Reuters (Healthcare) Inc.; Wal–Mart Stores, Inc.; Frontline Hospital, LLC, dba North Star Hospital; Family Centered Services of Alaska, Inc., an Alaska corporation, Defendants—Appellees.

No. 10–35887.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 12, 2011.

Filed Oct. 25, 2011.

James Barry Gottstein, Law Project for Psychiatric Rights, Inc., Anchorage, AK, for Plaintiffs–Appellants.

Daniel William Hickey, Esquire, Gruenstein & Hickey, R. Scott Taylor, Assistant Attorney General, Attorney General's Office, Linda J. Johnson, Matthew K. Peterson, Clapp, Peterson, Tiemessen, Thorsness & Johnson LLC, Allen Clendaniel, Carolyn Heyman–Layne, Sedor Wendlandt Evans & Filippi, LLC, Robert Bundy, Dorsey & Whitney, LLP, Keith Brown, Brown, Waller & Gibbs, Kay E. Maassen Gouwens, Esquire, Sonosky & Chambers, Matthew W. Claman, Esquire, Lane Powell, P.C., Brewster H. Jamieson, Esquire, Lane, Powell, Spears & Lubersky LLP, Cheryl Mandala, Howard S. Trickey, Jermain Dunnagan & Owens, P.C., Howard A. Lazar, Delaney Wiles, Inc., Kevin M. Cuddy, Jeffrey Marc Feldman, Feldman Or-

lansky & Sanders, Anchorage, AK, Renee M. Howard, David B. Robbins, Bennett Bigelow & Leedom P.S., James B. Stoetzer, Esquire, Lane Powell, PC, Seattle, WA, Stacie Louse Kraly, Esquire, Assistant Attorney General, AGAK–Office of the Alaska Attorney General, Richard Drake Monkman, Esquire, Myra M. Munson, Esquire, Sonosky, Chambers, Sachse, Miller & Munson, LLP, Juneau, AK, Vance A. Sanders, Esquire, Douglas, AK, John J. Tiemessen, Clapp, Peterson, Tiemessen, Thorsness & Johnson LLC, John Foster Wallace, McConahy, Zimmerman & Wallace, Fairbanks, AK, Thomas J. Cahill, James F. Rittinger, Satterlee Stephens Burke & Burke LLP, New York, NY, Eric Peter Berlin, Esquire, Brian J. Murray, Esquire, Jones Day, Chicago, IL, for Defendants–Appellees.

Before: KOZINSKI, Chief Judge, BEEZER and PAEZ, Circuit Judges.

## MEMORANDUM *

1. "[T]he public disclosure originated in ... sources enumerated in the" False Claims Act, 31 U.S.C. § 3730(e)(4)(A). *A–1 Ambulance Serv., Inc. v. California,* 202 F.3d 1238, 1243 (9th Cir.2000). In light of our case law's broad construction of "investigation" in this statute, *see Seal 1 v. Seal A,* 255 F.3d 1154, 1161 (9th Cir.2001), the Utah Attorney General's correspondence qualifies as an enumerated source.

■ 2. Relators' suit is " 'based upon' ... prior public disclosure." *United*

---

* This disposition is not appropriate for publication *and is not precedent except as provided*

*States ex rel. Meyer v. Horizon Health Corp.,* 565 F.3d 1195, 1199 (9th Cir.2009). "[T]he evidence and information in the possession of the United States at the time the False Claims Act suit was brought was sufficient to enable it adequately to investigate the case and to make a decision whether to prosecute." *United States ex rel. Found. Aiding the Elderly v. Horizon West Inc.,* 265 F.3d 1011, 1016 (9th Cir. 2001) (internal quotation marks omitted). The Medicaid records relators obtained from their Alaskan FOIA requests already were required by statute to be supplied to the federal government. *See* Centers for Medicare & Medicaid Services, Medicaid Statistical Information Statistics (MSIS): Overview (July 21, 2011, 12:56:22 PM), http://www.cms.gov/MSIS/01_Overview. asp. Unlike in *United States ex rel. Aflatooni v. Kitsap Physicians Services,* 163 F.3d 516, 523 (9th Cir.1999), this suit doesn't involve "separate allegations of fraud against two distinct groups of defendants," so the public disclosure bar applies here to all defendants. And, unlike in *United States ex rel. Baltazar v. Warden,* 635 F.3d 866, 869 (7th Cir.2011), relators here ·haven't provided "vital facts that were not in the public domain."

■ 3. Relators' suit concerns ongoing conduct, not specific and discrete time periods as in *United States ex rel. Bly-Magee v. Premo,* 470 F.3d 914 (9th Cir. 2006). The public disclosure bar thus applies here to all claims at issue, including those made after the relevant disclosures.

**AFFIRMED.**